Andrew BOUDREAUX, Plaintiff–
Appellant,

v.

Dr. Alan PEREGO, Medical Director;
Steve Rader, Warden, Defendants–
Appellees.

No. 06–30781

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

May 2, 2007.

Andrew Boudreaux, Jackson, LA, pro se.

Annette Rhodes Seng, Office of the Attorney General for the State of Louisiana, Baton Rouge, LA, for Defendants–Appellees.

Before SMITH, WIENER, and OWEN, Circuit Judges.

PER CURIAM: *

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

Andrew Boudreaux, Louisiana prisoner # 239866, has filed a motion for leave to proceed in forma pauperis (IFP) on appeal and a motion for appointment of counsel. By moving for IFP, Boudreaux is challenging the district court's certification that his appeal was not taken in good faith. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997). Boudreaux's attempt to incorporate his district court pleadings by reference is an insufficient means of raising arguments in this court. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir. 1993).

In his IFP motion, Boudreaux makes no allegations or arguments that would support a nonfrivolous issue for appeal concerning the district court's dismissal pursuant to FED.R.CIV.P. 12(b)(6) of Warden Steve Rader and Colonel Steve L. Thomas from Boudreaux's civil rights lawsuit. In his motion for appointment of counsel, Boudreaux argues that he endured four months of pain while he was forced to work in the prison fields. He asserts that he tried to resolve his problem administratively but that the warden and the colonel ignored his requests for another work assignment. Boudreaux argues that the warden and the colonel were wrongfully dismissed from the case and that they pressured his doctor not to issue a change to Boudreaux's work status.

█ Even taking the facts alleged in the district court against Warden Rader and Colonel Thomas as true, Boudreaux failed to show that they were deliberately indifferent to his serious medical needs. *See Jackson v. City of Beaumont Police Dept.,* 958 F.2d 616, 618 (5th Cir.1992); *Farmer v. Brennan,* 511 U.S. 825, 837, 839–40, 847, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). Accordingly, the district court did not err in granting in part the defendants' Rule

12(b)(6) motion to dismiss Boudreaux's claims against Warden Rader and Colonel Thomas.

█ The district court granted Dr. Alan Perego's motion for summary judgment and dismissed Boudreaux's claims against Dr. Perego. In his IFP motion to this court, Boudreaux does not challenge the district court's reasons for concluding that Dr. Perego was not deliberately indifferent to his serious medical needs. In his motion for appointment of counsel, Boudreaux states only that Dr. Perego refused to issue him a duty status that restricted him to work that was not harmful or painful to his feet until after his § 1983 suit was filed and that the doctor's earlier refusals to order the duty status were the result of the doctor's deliberate indifference to Boudreaux's medical problem.

Although pro se briefs are afforded liberal construction, *see Haines v. Kerner,* 404 U.S. 519, 520, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), even pro se litigants must brief arguments in order to preserve them. *Yohey,* 985 F.2d at 224–25. Because Boudreaux has not briefed the bases for the district court's dismissal of his claims against Dr. Perego, this court need not address it. *See Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir.1987).

█ Boudreaux has failed to show that his appeal involves " 'legal points arguable on their merits (and therefore not frivolous).' " *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983). His motion to proceed IFP on appeal is therefore denied, and the appeal is dismissed as frivolous. *See Baugh,* 117 F.3d at 202 & n. 24. Boudreaux's motion for appointment of counsel is denied. *See Ulmer v. Chancellor,* 691

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

F.2d 209, 212 (5th Cir.1982). Boudreaux's motion to present oral argument is also denied.

 Our dismissal of this appeal as frivolous counts as a strike for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 385–87 (5th Cir.1996). Boudreaux is warned that if he accumulates three strikes, he will be barred under § 1915(g) from bringing a civil action or an appeal from a judgment in a civil action or proceeding under § 1915 unless he is under imminent danger of serious physical injury.

MOTIONS DENIED; APPEAL DISMISSED; SANCTION WARNING ISSUED.

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.